UNITED STATES BANKRUPTCY COURT
DISTRICT OF MINNESOTA
_____

In re:  Timothy Arlen Meyer,                    Case No.:  BKY   17-34012

                              Debtor.

                                                 Chapter 12 Case
_____

**FIRST AMENDED CHAPTER 12 PLAN OF DEBTOR**
_____

The Debtor, Timothy Arlen Meyer (the Debtor), proposes the following Chapter 12 Plan (this Plan).


ARTICLE ONE
**SUMMARY**

A.      **Introduction.**  This Plan is filed under Chapter 12 of the United States Bankruptcy Code (the Code) and proposes to pay creditors of the Debtor from cash flow primarily from trucking operations, as well as from farming operations and other off-farm income.  This Plan is for a term of five years from the date of plan confirmation.

B.      **General Treatment of Claims and Interests.**  This Plan provides for one class of priority administrative expenses, one class of secured claims, one class of priority tax claims,  and one class of general unsecured claims.   Unsecured creditors holding timely filed allowed claims will receive distributions, which the Debtor has valued at approximately 45 cents on the dollar.  This Plan also provides for the payment of administrative and priority claims.


ARTICLE TWO
**CLASSIFICATION OF CLAIMS AND INTERESTS**

A.      **Class 1.**  Class 1 consists of all allowed claims entitled to priority as administrative expenses under section 507(a)(2) of the Code.

B.      **Class 2.**  Class 2 consists of the claims of United Prairie Bank, to the extent allowed as secured claims under section 506 of the Code.

C.      **Class 3.**  Class 3 consists of priority tax claims under section 507(a)(8) of the Code.

D.      **Class 4.**  Class 4 consists of all timely filed general unsecured claims allowed under section 502 of the Code, including unsecured non-priority tax claims and claims arising under 11 U.S.C. § 1232(a).

# ARTICLE THREE
## TREATMENT OF CLAIMS AND INTERESTS

**A.     General Provisions.**  The amounts of claims and payments set forth below are estimates and are based either on the proof of claim filed by the creditor or the best information available to the Debtor. Except as otherwise provided by this Plan, all pre-petition loan documents between the Debtor and the secured creditors shall remain in full force and effect following confirmation of this Plan, without the need for the Debtor and the affected creditor to execute new or replacement documents.  Except to the extent this Plan provides otherwise, the Debtor will perform all obligations as set forth in these documents, and each secured creditor is entitled to enforce all rights and remedies under its loan documents.  All existing defaults under any loan documents are waived.

**B.     Security and Retention of Liens.**  As long as the Debtor is not in default under this Plan, the Debtor may use sales proceeds of normal income collateral, such as crop proceeds and livestock sales, for normal farm operations and living expenses.  All creditors with security interests or liens in this property are granted replacement security interests or liens in like-kind post-petition property, with the same priority and effect as their respective pre-petition liens, subject to any valid post-petition input liens.  Unless otherwise noted, secured creditors will retain their interests in all collateral to the extent that they held collateral interests pre-petition, until their claims (as modified in this Plan) are paid in full.

**C.     Administrative Expenses.**  It is estimated that administrative expense claims that will need to paid out of cash flow will be approximately $26,000.00.  The Debtor will pay in full within 30 days of the Effective Date of this Plan each holder of a Class 1 administrative expense claim allowed under section 503 of the Code in cash or on such other terms as may be agreed on by the holder of the claim and the Debtor.  The attorneys' fees for counsel for the Debtor and accountants' fees for the Debtor are subject to Court approval.  Dunlap & Seeger, P. A., after application of the $20,449.35 retainer will accept the balance without interest payable at the rate of $2,000 per month.  The Debtor will make payment through the Chapter 12 trustee, including the trustee's fees.  The Debtor will begin payments within 30 days of Plan confirmation.

**D.     United Prairie Bank.**  The Class 2 secured claims of United Prairie Bank (the Bank) are in the amount of $689,973.01, plus post-petition fees, costs, and charges.  These claims are fully secured by a first and priority mortgage on the 25.25 acre homestead owned by the Debtor and his wife, Louise M. Meyer, and by a first and priority security interest in all of the equipment, inventory, accounts receivable, general intangibles, and other personal property owned by the Debtor and by Tim Meyer Trucking LLC (the LLC).  These claims shall be bifurcated into two claims for purposes of repayment only, with both claims accruing interest at an annual rate of 6.75%.  The first claim, in the principal amount of $530,000, shall be amortized over 20 years (estimated monthly payments of $4,030) and mature on the five-year anniversary of the date of confirmation of this Plan.  The second claim, in the principal amount of the remaining claim of the Bank, shall be amortized over 7 years (estimated monthly payments of $2,395) and shall also mature on the five-year anniversary of the date of confirmation of this Plan.  Both bifurcated claims shall be repaid in monthly installments. On April 11, 2018, pursuant to a Bankruptcy Court order dated April 4, 2018, the Debtor held an auction sale of farm equipment.  The net proceeds of the auction sale shall be paid to the Bank upon confirmation of the Plan, which shall be treated as a principal reduction payment on the second bifurcated claim.  The Debtor will also schedule an auction to be held no later than November 15, 2018, to sell the 2008 Head Trailer, 1993 Red Wagon, IH 800 9 Bottom, 60ft Lift, 2008 Gerringhoff 1220 Cornhead and a Fuel Barrel , with the net proceeds to be paid directly to the Bank.  In addition, the Debtor will pay the sum

of $15,950.00 upon confirmation of this Plan from grain bin rental.     All other non-monetary terms, conditions and covenants of the loan documents are hereby incorporated into this Plan (maintenance of collateral, maintain insurance with Bank as loss payee, right of inspection, etc.). Provided that the Debtor is not in default under this Plan, during the term of this Plan, the Debtor and the LLC may continue to use collateral as authorized in the security agreements with the Bank. The Debtor will make all payments through the Chapter 12 trustee, including the trustee's fees. In the event of default and after a ten (10) day cure period, the Bank may file a motion for stay relief with the Court and with the only defense that may be raised by the Debtor is whether there was an event of default and whether the default was cured by the Debtor within the allowed ten (10) days.

E.     **Priority Tax Claims.**  The Internal Revenue Service (IRS) has a priority tax claim in the agreed amount of $37,804.86 and the Minnesota Department of Revenue (MDR) has a priority tax claim in the estimated amount of $10,900.52.  The Debtor will pay the IRS in full over the term of this Plan in monthly installments of $590.00 beginning in October  2018, without interest.  The Debtor will pay the MDR in full over the term of this Plan in monthly installments of $195.00 beginning in October 2018, without interest.  The Debtor will make payment through the Chapter 12 trustee, including the trustee's fees.

F.     **General Unsecured Creditors.**  The Class 4 timely filed unsecured claims, including the unsecured non-priority claims of the IRS and the MDR, total about $245,050.70.  The Debtor will pay the amount of $2,500.00 monthly commencing in February 2020 for 46 months.  The Debtor will make payment through the Chapter 12 trustee, including the trustee's fees.

1.     "Disposable income" of the Debtor is defined in section 1225(b)(2) of the Code as:

income which is received by the debtor and which is not reasonably necessary to be expended – (A) for the maintenance or support of the debtor or a dependent of the debtor or for a domestic support obligation that first becomes payable after the date of the filing of the petition; or (B) for the payment of expenditures necessary for the continuation, preservation, and operation of the debtor's business.

2.     The Debtor shall apply all projected disposable income of the Debtor to be received during the term of this Plan, beginning on the date that the first payment is due under this Plan, to make payments under this Plan.  Disposable income shall be calculated annually, at the time the tax returns of the Debtor are filed, by agreement between the Debtor and the Chapter 12 trustee or on motion to the Court, taking into account the cash flow needs of the Debtor and the LLC, for among other things, necessary farm, trucking and living expenses.  The cash flow does not include a specific amount for these expenses.  The Debtor shall pay the amount so determined, which has not already been paid under this Plan, to the trustee within 45 days of its determination.

G.     **Treatment of Certain Post-Petition Government Tax Claims.**  Pursuant to 11 U.S.C. § 1232(a), the claims of the IRS and the MDR arising after the filing of the petition in this case and prior to discharge as a result of the sale, transfer, exchange, or other disposition of property used in the Debtor's farming operation shall be treated as unsecured claims arising before the date of filing and are not entitled to priority, i.e., part of Class 4.  If the Debtor files a tax return for a period for which such a claim arises, the Debtor shall prepare and serve a notice of the claim on the IRS and the MDR in accordance with 11 U.S.C. § 1232(d)(2) and, to the extent that the IRS, the MDR, the Debtor, or the

trustee timely files a proof of claim pursuant 11 U.S.C. § 1232(d)(3), the trustee shall pay the IRS and the MDR as general unsecured creditors.

H.    **Syngenta Claim.** The Debtor shall turn over to the Trustee for distribution under the Plan the net proceeds, if any, from the non-exempt claim against Syngenta.


ARTICLE FOUR
**EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

A.    **Assumed Contracts and Leases.**    The Debtor assumes the following executory contracts or unexpired leases effective on the date of the entry of the order confirming this Plan: Tim Meyer Trucking LLC, and Verlinde Farms, Inc., and house rental lease.

B.    **Rejected Contracts and Leases.**    The Debtor rejects all executory contracts or unexpired leases not expressly assumed above effective on the date of the entry of the order confirming this Plan.  The Debtor does not believe there any executory contracts or unexpired leases that would be rejected.  A creditor must file a proof of a claim arising from the rejection of an executory contract or unexpired lease under this Plan no later than 30 days after the date of the order confirming this Plan.


ARTICLE FIVE
**IMPLEMENTATION OF PLAN**

A.    **Funding of Plan.**    The Debtor will provide for payments to creditors under this Plan of all profits from the Debtor's trucking and farming operations and earnings from personal services performed by the Debtor or the Debtor's spouse after the commencement of this case.

B.    **Costs of Administration.**    Claims for compensation and expenses of professionals and court costs shall be paid upon approval by the Court and as directed by the Court.  The Chapter 12 trustee shall make application to the court for approval of the trustee's fee and for any reasonable and necessary expenses of the trustee in effectuating the trustee's duties under the Bankruptcy Code in administering this case. The Debtor shall pay an amount equal to 5% of all payments disbursed by the Chapter 12 trustee as an estimated payment and the trustee shall hold the fee until the trustee's fees and expenses are applied for and approved by the Court. Once the trustee's fees are approved, the trustee shall pay them. If there are excess funds in the account at the end of the case, the money shall be paid to the timely filed unsecured creditors and any excess after paying the unsecured creditors shall be paid to the Debtor, unless otherwise ordered by the Court.

C.    **Post-Petition Debts.**    All debts incurred by the Debtor post-petition shall be current as of the Effective Date.


ARTICLE SIX
**GENERAL PROVISIONS**

A.    **Definitions and Rules of Construction.**    The definitions and rules of construction set forth in sections 101 and 102 of the Code shall apply when terms defined or construed in the Code are used in this Plan.

B.     **Effective Date.**   The "Effective Date" of this Plan is the date of the entry of an order of confirmation.  If a stay of the confirmation order is in effect, the "Effective Date" is the first business day after that date on which no stay of the confirmation order is in effect, provided that the Court has not vacated the confirmation order.

C.     **Binding Effect.**   The rights and obligations of an entity named or referred to in this Plan shall bind and are enforceable by the successors or assigns of the entity.

D.     **Captions.**   The headings contained in this Plan are for convenience of reference only and do not affect the meaning or interpretation of this Plan.

E.     **Exhibits.**   The combined cash flow projections of the LLC and the Debtor are attached as Exhibit A and a liquidation analysis is attached as Exhibit B.  The 2017 Profit and Loss is attached as Exhibit C.

F.     **Financial Reports.** The Debtor shall provide the Chapter 12 Trustee with monthly operating reports and bank statements.

**SEE ATTACHED SIGNATURE PAGE**
**THE REMAINDER OF THIS PAGE IS BLANK**

Date: 8-31-18                           Timothy Arlen Meyer, Debtor

Date: August 31, 2018

                                        DUNLAP & SEEGER, P. A.

                                        By Paul Bucher
                                           Paul W. Bucher
                                           Attorney Registration No. 123237
                                           Aurora M. DeCook
                                           Attorney Registration No. 0399875

                                        Attorneys for Debtor
                                        30 Third Street Southeast, Suite 400
                                        Post Office Box 549
                                        Rochester, Minnesota 55903
                                        Telephone: (507) 288-9111

# EXHIBIT A

## COMBINED CASH FLOW OF DEBTOR AND ALL RELATED ENTITIES (SEPTEMBER  2018 -  AUGUST 2019)

| | | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | JULY | AUGUST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Money on hand | | $ 21,258.23 | $ 8,307.42 | $ 8,045.37 | $ 7,782.21 | $ 7,520.16 | $ 8,403.00 | $ 8,819.22 | $ 12,485.39 | $ 13,321.53 | $ 30,107.67 | $ 29,143.81 | $ 25,922.43 |
| **INCOME** | | | | | | | | | | | | | |
| Company Trucks | | | | | | | | | | | | | |
| Truck Load 7 TRUCKS | | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 |
| Fuel Surcharge | 16.00% | $11,628.80 | $11,628.80 | $11,628.80 | $11,628.80 | $11,628.80 | $11,628.80 | $11,628.80 | $9,699.20 | $9,699.20 | $9,699.20 | $11,628.80 | $11,628.80 |
| **Company Truck Revenue** | | $84,308.80 | $84,308.80 | $84,308.80 | $84,308.80 | $84,308.80 | $84,308.80 | $84,308.80 | $82,379.20 | $82,379.20 | $82,379.20 | $84,308.80 | $84,308.80 |
| Owner/Operator Trucks | | | | | | | | | | | | | |
| Truck Load | | $45,360.00 | $45,360.00 | $45,360.00 | $45,360.00 | $60,620.00 | $60,620.00 | $60,620.00 | $60,620.00 | $60,620.00 | $60,620.00 | $60,620.00 | $45,360.00 |
| Fuel Surcharge | 16.00% | $7,257.60 | $7,257.60 | $7,257.60 | $7,257.60 | $9,699.20 | $9,699.20 | $9,699.20 | $9,699.20 | $9,699.20 | $9,699.20 | $9,699.20 | $7,257.60 |
| **Owner/Operator Truck Revenue** | | $52,617.60 | $52,617.60 | $52,617.60 | $52,617.60 | $70,319.20 | $70,319.20 | $70,319.20 | $70,319.20 | $70,319.20 | $70,319.20 | $70,319.20 | $52,617.60 |
| Trailer Rental | 8.00% | $4,209.41 | $4,209.41 | $4,209.41 | $4,209.41 | $5,625.54 | $5,625.54 | $5,625.54 | $6,131.28 | $6,131.28 | $6,131.28 | $6,131.28 | $2,078.00 |
| Personal Income(see attached details) | | $3,350.00 | $3,350.00 | $3,460.00 | $3,350.00 | $3,350.00 | $3,350.00 | $20,800.00 | $4,850.00 | $20,800.00 | $4,850.00 | $3,350.00 | $3,350.00 |
| **TOTAL INCOME** | | **$144,485.81** | **$144,485.81** | **$144,595.81** | **$144,485.81** | **$163,603.54** | **$163,603.54** | **$181,053.54** | **$163,679.68** | **$179,629.68** | **$163,679.68** | **$164,108.48** | **$142,354.40** |
| | | | | | | | | | | | | | |
| **EXPENSES** | | | | | | | | | | | | | |
| Fuel Cost | | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 |
| Repairs | | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 |
| Company Driver Pay | 31.00% | $22,530.80 | $22,530.80 | $22,530.80 | $22,530.80 | $22,530.80 | $22,530.80 | $22,530.80 | $18,792.20 | $18,792.20 | $18,792.20 | $22,530.80 | $22,530.80 |
| Payroll Taxes | 20.00% | $4,506.16 | $4,506.16 | $4,506.16 | $4,506.16 | $4,506.16 | $4,506.16 | $4,506.16 | $3,758.44 | $3,758.44 | $3,758.44 | $4,506.16 | $4,506.16 |
| Owner/Operator Pay 94% | 94.00% | $49,460.54 | $49,460.54 | $49,460.54 | $49,460.54 | $66,100.05 | $66,100.05 | $66,100.05 | $72,042.54 | $72,042.54 | $72,042.54 | $72,042.54 | $49,460.40 |
| Rochell Pay | | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 |
| TIMS PAY | | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 |
| Benny Pay | | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 |
| Total | | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 |
| Payroll Taxes | | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 |
| Insurance Short Haul | | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 |
| Insurance Grinnell | | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 |
| Insurance Long Haul | | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 |
| Outside Accounting | | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 |
| UCR | | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 |
| Registration | 2290 | $9.26 | $0.00 | $111.11 | $0.00 | $1,333.33 | $0.00 | $16,000.00 | $0.00 | $0.00 | | | $0.21 |
| Office Supplies | | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 |
| Verizon | | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 |
| Utilities | | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 |
| Shop Rent | | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 |
| Property taxs | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | $1,800.00 | | |
| Property ins | | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 |
| Computer/Internet | | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 |
| Kelmar | | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 |
| Postage | | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 |
| Load Board Fees | | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 |
| Personal Expenses | | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 |
| **Total Expenses** | | **$141,486.62** | **$135,077.36** | **$135,188.47** | **$135,077.36** | **$153,050.20** | **$153,516.82** | **$167,716.87** | **$153,173.04** | **$153,173.04** | **$154,973.04** | **$157,659.36** | **$135,078.06** |
| | | | | | | | | | | | | | |
| **PROFIT** | | $2,999.19 | $9,408.45 | $9,407.34 | $9,408.45 | $10,553.34 | $10,086.72 | $13,336.67 | $10,506.64 | $26,456.64 | $8,706.64 | $6,449.12 | $7,276.34 |
| **MONEY ON HAND** | | $ 21,258.23 | $8,307.42 | $8,045.37 | $7,782.21 | $7,520.16 | $8,403.00 | $8,819.22 | $12,485.39 | $13,321.53 | $30,107.67 | $29,143.81 | $25,922.43 |
| **TOTAL (money on hand and profit)** | | $ 24,257.42 | $ 17,715.87 | $ 17,452.71 | $ 17,190.66 | $ 18,073.50 | $ 18,489.72 | $ 22,155.89 | $ 22,992.03 | $ 39,778.17 | $ 38,814.31 | $ 35,592.93 | $ 33,198.77 |

| DEBT SERVICE | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | JULY | AUGUST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrative Expense | | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 |
| United Prairie Bank Real Estate | $15,950.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 |
| United Prairie Bank Equipment | | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 |
| IRS | | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 |
| MNDOR | | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 |
| Unsecured Creditors | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Trustee's Fees | | $460.50 | $460.50 | $460.50 | $460.50 | $460.50 | $460.50 | $460.50 | $460.50 | $460.50 | $460.50 | $460.50 |
| **TOTAL DEBT SERVICE** | **$15,950.00** | **$9,670.50** | **$9,670.50** | **$9,670.50** | **$9,670.50** | **$9,670.50** | **$9,670.50** | **$9,670.50** | **$9,670.50** | **$9,670.50** | **$9,670.50** | **$9,670.50** |
| | | | | | | | | | | | | |
| **MONEY ON HAND AFTER DEBT SERVICE** | **$8,307.42** | **$8,045.37** | **$7,782.21** | **$7,520.16** | **$8,403.00** | **$8,819.22** | **$12,485.39** | **$13,321.53** | **$30,107.67** | **$29,143.81** | **$25,922.43** | **$23,528.27** |
| Total Payments to Unsecured Creditors | $110,000.00 | | | | | | | | | | | |

# COMBINED CASH FLOW OF DEBTOR AND ALL RELATED ENTITIES (SEPTEMBER 2019 -AUGUST 2020)

| | | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | JULY | AUGUST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Money on hand | | $ 23,528.27 | $ 16,856.96 | $ 16,594.91 | $ 16,331.75 | $ 16,069.70 | $ 16,952.53 | $ 16,843.75 | $ 19,984.92 | $ 20,296.06 | $ 36,557.20 | $ 35,068.34 | $ 31,321.96 |
| **INCOME** | | | | | | | | | | | | | |
| Company Trucks | | | | | | | | | | | | | |
| Truck Load 7 TRUCKS | | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 |
| Fuel Surcharge | 16.00% | $11,628.80 | $11,628.80 | $11,628.80 | $11,628.80 | $11,628.80 | $11,628.80 | $11,628.80 | $9,699.20 | $9,699.20 | $9,699.20 | $11,628.80 | $11,628.80 |
| **Company Truck Revenue** | | $84,308.80 | $84,308.80 | $84,308.80 | $84,308.80 | $84,308.80 | $84,308.80 | $84,308.80 | $82,379.20 | $82,379.20 | $82,379.20 | $84,308.80 | $84,308.80 |
| Owner/Operator Trucks | | | | | | | | | | | | | |
| Truck Load | | $45,360.00 | $45,360.00 | $45,360.00 | $45,360.00 | $60,620.00 | $60,620.00 | $60,620.00 | $60,620.00 | $60,620.00 | $60,620.00 | $60,620.00 | $45,360.00 |
| Fuel Surcharge | 16.00% | $7,257.60 | $7,257.60 | $7,257.60 | $7,257.60 | $9,699.20 | $9,699.20 | $9,699.20 | $9,699.20 | $9,699.20 | $9,699.20 | $9,699.20 | $7,257.60 |
| **Owner/Operator Truck Revenue** | | $52,617.60 | $52,617.60 | $52,617.60 | $52,617.60 | $70,319.20 | $70,319.20 | $70,319.20 | $70,319.20 | $70,319.20 | $70,319.20 | $70,319.20 | $52,617.60 |
| Trailer Rental | 8.00% | $4,209.41 | $4,209.41 | $4,209.41 | $4,209.41 | $5,625.54 | $5,625.54 | $5,625.54 | $6,131.28 | $6,131.28 | $6,131.28 | $6,131.28 | $2,078.00 |
| Personal Income(see attached details) | | $3,350.00 | $3,350.00 | $3,460.00 | $3,350.00 | $3,350.00 | $3,350.00 | $20,800.00 | $4,850.00 | $20,800.00 | $4,850.00 | $3,350.00 | $3,350.00 |
| **TOTAL INCOME** | | **$144,485.81** | **$144,485.81** | **$144,595.81** | **$144,485.81** | **$163,603.54** | **$163,603.54** | **$181,053.54** | **$163,679.68** | **$179,629.68** | **$163,679.68** | **$164,108.48** | **$142,354.40** |
| **EXPENSES** | | | | | | | | | | | | | |
| Fuel Cost | | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 |
| Repairs | | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 |
| Company Driver Pay | 31.00% | $22,530.80 | $22,530.80 | $22,530.80 | $22,530.80 | $22,530.80 | $22,530.80 | $22,530.80 | $18,792.20 | $18,792.20 | $18,792.20 | $22,530.80 | $22,530.80 |
| Payroll Taxes | 20.00% | $4,506.16 | $4,506.16 | $4,506.16 | $4,506.16 | $4,506.16 | $4,506.16 | $4,506.16 | $3,758.44 | $3,758.44 | $3,758.44 | $4,506.16 | $4,506.16 |
| Owner/Operator Pay 94% | 94.00% | $49,460.54 | $49,460.54 | $49,460.54 | $49,460.54 | $66,100.05 | $66,100.05 | $66,100.05 | $72,042.54 | $72,042.54 | $72,042.54 | $72,042.54 | $49,460.40 |
| Rochell Pay | | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 |
| TIMS PAY | | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 |
| Benny Pay | | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 |
| Total | | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 |
| Payroll Taxes | | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 |
| Insurance Short Haul | | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 |
| Insurance Grinnell | | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 |
| Insurance Long Haul | | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 |
| Outside Accounting | | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 |
| UCR | | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 |
| | 2290 | $6,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16,000.00 | $0.00 | $0.00 | $0.00 | | $0.21 |
| Registration | | $9.26 | $0.00 | $111.11 | $0.00 | $1,333.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.63 |
| Office Supplies | | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 |
| Verizon | | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 |
| Utilities | | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 |
| Shop Rent | | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 |
| Property taxs | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,800.00 | |
| Property ins | | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 |
| Computer/Internet | | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 |
| Kelmar | | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 |
| Postage | | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 |
| Load Board Fees | | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 |
| Personal Expenses | | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 |
| **Total Expenses** | | **$141,486.62** | **$135,077.36** | **$135,188.47** | **$135,077.36** | **$153,050.20** | **$153,516.82** | **$167,716.87** | **$153,173.04** | **$153,173.04** | **$154,973.04** | **$157,659.36** | **$135,078.06** |
| **PROFIT** | | **$2,999.19** | **$9,408.45** | **$9,407.34** | **$9,408.45** | **$10,553.34** | **$10,086.72** | **$13,336.67** | **$10,506.64** | **$26,456.64** | **$8,706.64** | **$6,449.12** | **$7,276.34** |
| **MONEY ON HAND** | | **$ 23,528.27** | **$16,856.96** | **$16,594.91** | **$16,331.75** | **$16,069.70** | **$16,952.53** | **$16,843.75** | **$19,984.92** | **$20,296.06** | **$36,557.20** | **$35,068.34** | **$31,321.96** |
| **TOTAL (money on hand and profit)** | | **$ 26,527.46** | **$ 26,265.41** | **$ 26,002.25** | **$ 25,740.20** | **$ 26,623.03** | **$ 27,039.25** | **$30,180.42** | **$ 30,491.56** | **$ 46,752.70** | **$ 45,263.84** | **$ 41,517.46** | **$38,598.30** |

| DEBT SERVICE | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | JULY | AUGUST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrative Expense | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | | | | | | | |
| United Prairie Bank Real Estate | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 |
| United Prairie Bank Equipment | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 |
| IRS | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 |
| MNDOR | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 |
| Unsecured Creditors | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 |
| Trustee's Fees | $460.50 | $460.50 | $460.50 | $460.50 | $460.50 | $485.50 | $485.50 | $485.50 | $485.50 | $485.50 | $485.50 | $485.50 |
| TOTAL DEBT SERVICE | $9,670.50 | $9,670.50 | $9,670.50 | $9,670.50 | $9,670.50 | $10,195.50 | $10,195.50 | $10,195.50 | $10,195.50 | $10,195.50 | $10,195.50 | $10,195.50 |
| | | | | | | | | | | | | |
| MONEY ON HAND AFTER DEBT SERVICE | $16,856.96 | $16,594.91 | $16,331.75 | $16,069.70 | $16,952.53 | $16,843.75 | $19,984.92 | $20,296.06 | $36,557.20 | $35,068.34 | $31,321.96 | $28,402.80 |

# COMBINED CASH FLOW OF DEBTOR AND ALL RELATED ENTITIES (SEPTEMBER 2020 - AUGUST 2021)

| | | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | JULY | AUGUST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Money on hand | | $ 28,402.80 | $ 21,206.49 | $ 20,419.44 | $ 19,631.28 | $ 18,844.23 | $ 19,202.07 | $ 19,093.29 | $ 22,234.46 | $ 22,545.60 | $ 38,806.74 | $ 37,317.88 | $ 33,571.50 |
| **INCOME** | | | | | | | | | | | | | |
| Company Trucks | | | | | | | | | | | | | |
| Truck Load 7 TRUCKS | | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 |
| Fuel Surcharge | 16.00% | $11,628.80 | $11,628.80 | $11,628.80 | $11,628.80 | $11,628.80 | $11,628.80 | $11,628.80 | $9,699.20 | $9,699.20 | $9,699.20 | $11,628.80 | $11,628.80 |
| **Company Truck Revenue** | | $84,308.80 | $84,308.80 | $84,308.80 | $84,308.80 | $84,308.80 | $84,308.80 | $84,308.80 | $82,379.20 | $82,379.20 | $82,379.20 | $84,308.80 | $84,308.80 |
| Owner/Operator Trucks | | | | | | | | | | | | | |
| Truck Load | | $45,360.00 | $45,360.00 | $45,360.00 | $45,360.00 | $60,620.00 | $60,620.00 | $60,620.00 | $60,620.00 | $60,620.00 | $60,620.00 | $60,620.00 | $45,360.00 |
| Fuel Surcharge | 16.00% | $7,257.60 | $7,257.60 | $7,257.60 | $7,257.60 | $9,699.20 | $9,699.20 | $9,699.20 | $9,699.20 | $9,699.20 | $9,699.20 | $9,699.20 | $7,257.60 |
| **Owner/Operator Truck Revenue** | | $52,617.60 | $52,617.60 | $52,617.60 | $52,617.60 | $70,319.20 | $70,319.20 | $70,319.20 | $70,319.20 | $70,319.20 | $70,319.20 | $70,319.20 | $52,617.60 |
| Trailer Rental | 8.00% | $4,209.41 | $4,209.41 | $4,209.41 | $4,209.41 | $5,625.54 | $5,625.54 | $5,625.54 | $6,131.28 | $6,131.28 | $6,131.28 | $6,131.28 | $2,078.00 |
| Personal Income(see attached details) | | $3,350.00 | $3,350.00 | $3,460.00 | $3,350.00 | $3,350.00 | $3,350.00 | $20,800.00 | $4,850.00 | $20,800.00 | $4,850.00 | $3,350.00 | $3,350.00 |
| **TOTAL INCOME** | | $144,485.81 | $144,485.81 | $144,595.81 | $144,485.81 | $163,603.54 | $163,603.54 | $181,053.54 | $163,679.68 | $179,629.68 | $163,679.68 | $164,108.48 | $142,354.40 |
| **EXPENSES** | | | | | | | | | | | | | |
| Fuel Cost | | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 |
| Repairs | | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 |
| Company Driver Pay | 31.00% | $22,530.80 | $22,530.80 | $22,530.80 | $22,530.80 | $22,530.80 | $22,530.80 | $22,530.80 | $18,792.20 | $18,792.20 | $18,792.20 | $22,530.80 | $22,530.80 |
| Payroll Taxes | 20.00% | $4,506.16 | $4,506.16 | $4,506.16 | $4,506.16 | $4,506.16 | $4,506.16 | $4,506.16 | $3,758.44 | $3,758.44 | $3,758.44 | $4,506.16 | $4,506.16 |
| Owner/Operator Pay 94% | 94.00% | $49,460.54 | $49,460.54 | $49,460.54 | $49,460.54 | $66,100.05 | $66,100.05 | $66,100.05 | $72,042.54 | $72,042.54 | $72,042.54 | $72,042.54 | $49,460.40 |
| Rochell Pay | | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 |
| TIMS PAY | | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 |
| Benny Pay | | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 |
| Total | | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 |
| Payroll Taxes | | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 |
| Insurance Short Haul | | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 |
| Insurance Grinnell | | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 |
| Insurance Long Haul | | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 |
| Outside Accounting | | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 |
| UCR | | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 |
| | 2290 | $6,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.21 |
| Registration | | $9.26 | $0.00 | $111.11 | $0.00 | $1,333.33 | $0.00 | $16,000.00 | $0.00 | $0.00 | $0.00 | | $0.63 |
| Office Supplies | | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 |
| Verizon | | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 |
| Utilities | | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 |
| Shop Rent | | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 |
| Property taxs | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | $1,800.00 | | |
| Property ins | | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 |
| Computer/Internet | | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 |
| Kelmar | | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 |
| Postage | | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 |
| Load Board Fees | | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 |
| Personal Expenses | | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 |
| **Total Expenses** | | $141,486.62 | $135,077.36 | $135,188.47 | $135,077.36 | $153,050.20 | $153,516.82 | $167,716.87 | $153,173.04 | $153,173.04 | $154,973.04 | $157,659.36 | $135,078.06 |
| **PROFIT** | | $2,999.19 | $9,408.45 | $9,407.34 | $9,408.45 | $10,553.34 | $10,086.72 | $13,336.67 | $10,506.64 | $26,456.64 | $8,706.64 | $6,449.12 | $7,276.34 |
| **MONEY ON HAND** | | $ 28,402.80 | $21,206.49 | $20,419.44 | $19,631.28 | $18,844.23 | $19,202.07 | $19,093.29 | $22,234.46 | $22,545.60 | $38,806.74 | $37,317.88 | $33,571.50 |
| **TOTAL (money on hand and profit)** | | $31,401.99 | $30,614.94 | $29,826.78 | $29,039.73 | $29,397.57 | $29,288.79 | $32,429.96 | $32,741.10 | $49,002.24 | $47,513.38 | $43,767.00 | $40,847.84 |

| DEBT SERVICE | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | JULY | AUGUST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrative Expense | | | | | | | | | | | | |
| United Prairie Bank Real Estate | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 |
| United Prairie Bank Equipment | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 |
| IRS | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 |
| MNDOR | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 |
| Unsecured Creditors | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 |
| Trustee's Fees | $485.50 | $485.50 | $485.50 | $485.50 | $485.50 | $485.50 | $485.50 | $485.50 | $485.50 | $485.50 | $485.50 | $485.50 |
| TOTAL DEBT SERVICE | $10,195.50 | $10,195.50 | $10,195.50 | $10,195.50 | $10,195.50 | $10,195.50 | $10,195.50 | $10,195.50 | $10,195.50 | $10,195.50 | $10,195.50 | $10,195.50 |
| | | | | | | | | | | | | |
| MONEY ON HAND AFTER DEBT SERVICE | $21,206.49 | $20,419.44 | $19,631.28 | $18,844.23 | $19,202.07 | $19,093.29 | $22,234.46 | $22,545.60 | $38,806.74 | $37,317.88 | $33,571.50 | $30,652.34 |

# COMBINED CASH FLOW OF DEBTOR AND ALL RELATED ENTITIES (SEPTEMBER 2021 - AUGUST 2022)

| | | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | JULY | AUGUST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Money on hand | | $30,652.34 | $23,456.03 | $22,668.98 | $21,880.82 | $21,093.77 | $21,451.61 | $21,342.83 | $24,484.00 | $24,795.14 | $41,056.28 | $39,567.42 | $35,821.04 |
| **INCOME** | | | | | | | | | | | | | |
| Company Trucks | | | | | | | | | | | | | |
| Truck Load 7 TRUCKS | | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 |
| Fuel Surcharge | 16.00% | $11,628.80 | $11,628.80 | $11,628.80 | $11,628.80 | $11,628.80 | $11,628.80 | $11,628.80 | $9,699.20 | $9,699.20 | $9,699.20 | $11,628.80 | $11,628.80 |
| **Company Truck Revenue** | | $84,308.80 | $84,308.80 | $84,308.80 | $84,308.80 | $84,308.80 | $84,308.80 | $84,308.80 | $82,379.20 | $82,379.20 | $82,379.20 | $84,308.80 | $84,308.80 |
| | | | | | | | | | | | | | |
| Owner/Operator Trucks | | | | | | | | | | | | | |
| Truck Load | | $45,360.00 | $45,360.00 | $45,360.00 | $45,360.00 | $60,620.00 | $60,620.00 | $60,620.00 | $60,620.00 | $60,620.00 | $60,620.00 | $60,620.00 | $45,360.00 |
| Fuel Surcharge | 16.00% | $7,257.60 | $7,257.60 | $7,257.60 | $7,257.60 | $9,699.20 | $9,699.20 | $9,699.20 | $9,699.20 | $9,699.20 | $9,699.20 | $9,699.20 | $7,257.60 |
| **Owner/Operator Truck Revenue** | | $52,617.60 | $52,617.60 | $52,617.60 | $52,617.60 | $70,319.20 | $70,319.20 | $70,319.20 | $70,319.20 | $70,319.20 | $70,319.20 | $70,319.20 | $52,617.60 |
| | | | | | | | | | | | | | |
| Trailer Rental | 8.00% | $4,209.41 | $4,209.41 | $4,209.41 | $4,209.41 | $5,625.54 | $5,625.54 | $5,625.54 | $6,131.28 | $6,131.28 | $6,131.28 | $6,131.28 | $2,078.00 |
| | | | | | | | | | | | | | |
| Personal Income(see attached details) | | $3,350.00 | $3,350.00 | $3,460.00 | $3,350.00 | $3,350.00 | $3,350.00 | $20,800.00 | $4,850.00 | $20,800.00 | $4,850.00 | $3,350.00 | $3,350.00 |
| **TOTAL INCOME** | | **$144,485.81** | **$144,485.81** | **$144,595.81** | **$144,485.81** | **$163,603.54** | **$163,603.54** | **$181,053.54** | **$163,679.68** | **$179,629.68** | **$163,679.68** | **$164,108.48** | **$142,354.40** |
| | | | | | | | | | | | | | |
| **EXPENSES** | | | | | | | | | | | | | |
| Fuel Cost | | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 |
| | | | | | | | | | | | | | |
| Repairs | | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 |
| | | | | | | | | | | | | | |
| Company Driver Pay | 31.00% | $22,530.80 | $22,530.80 | $22,530.80 | $22,530.80 | $22,530.80 | $22,530.80 | $22,530.80 | $18,792.20 | $18,792.20 | $18,792.20 | $22,530.80 | $22,530.80 |
| Payroll Taxes | 20.00% | $4,506.16 | $4,506.16 | $4,506.16 | $4,506.16 | $4,506.16 | $4,506.16 | $4,506.16 | $3,758.44 | $3,758.44 | $3,758.44 | $4,506.16 | $4,506.16 |
| | | | | | | | | | | | | | |
| Owner/Operator Pay 94% | 94.00% | $49,460.54 | $49,460.54 | $49,460.54 | $49,460.54 | $66,100.05 | $66,100.05 | $66,100.05 | $72,042.54 | $72,042.54 | $72,042.54 | $72,042.54 | $49,460.40 |
| | | | | | | | | | | | | | |
| Rochell Pay | | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 |
| TIMS PAY | | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 |
| Benny Pay | | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 |
| Total | | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 |
| Payroll Taxes | | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 |
| | | | | | | | | | | | | | |
| Insurance Short Haul | | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 |
| Insurance Grinnell | | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 |
| Insurance Long Haul | | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 |
| Outside Accounting | | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 |
| UCR | | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 |
| | 2290 | $6,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.21 |
| Registration | | $9.26 | $0.00 | $111.11 | $0.00 | $1,333.33 | $0.00 | $16,000.00 | $0.00 | $0.00 | $0.00 | | $0.63 |
| | | | | | | | | | | | | | |
| Office Supplies | | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 |
| Verizon | | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 |
| Utilities | | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 |
| Shop Rent | | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 |
| Property taxs | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | $1,800.00 | | |
| Property ins | | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 |
| Computer/Internet | | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 |
| Kelmar | | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 |
| Postage | | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 |
| Load Board Fees | | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 |
| | | | | | | | | | | | | | |
| Personal Expenses | | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 |
| **Total Expenses** | | **$141,486.62** | **$135,077.36** | **$135,188.47** | **$135,077.36** | **$153,050.20** | **$153,516.82** | **$167,716.87** | **$153,137.04** | **$153,173.04** | **$154,973.04** | **$157,659.36** | **$135,078.06** |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **PROFIT** | | $2,999.19 | $9,408.45 | $9,407.34 | $9,408.45 | $10,553.34 | $10,086.72 | $13,336.67 | $10,506.64 | $26,456.64 | $8,706.64 | $6,449.12 | $7,276.34 |
| **MONEY ON HAND** | | $30,652.34 | $23,456.03 | $22,668.98 | $21,880.82 | $21,093.77 | $21,451.61 | $21,342.83 | $24,484.00 | $24,795.14 | $41,056.28 | $39,567.42 | $35,821.04 |
| **TOTAL (money on hand and profit)** | | $33,651.53 | $32,864.48 | $32,076.32 | $31,289.27 | $31,647.11 | $31,538.33 | $34,679.50 | $34,990.64 | $51,251.78 | $49,762.92 | $46,016.54 | $43,097.38 |

| DEBT SERVICE | | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | JULY | AUGUST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrative Expense | | | | | | | | | | | | | |
| United Prairie Bank Real Estate | | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 |
| United Prairie Bank Equipment | | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 |
| IRS | | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 |
| MNDOR | | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 |
| Unsecured Creditors | | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 |
| Trustee's Fees | | $485.50 | $485.50 | $485.50 | $485.50 | $485.50 | $485.50 | $485.50 | $485.50 | $485.50 | $485.50 | $485.50 | $485.50 |
| TOTAL DEBT SERVICE | | $10,195.50 | $10,195.50 | $10,195.50 | $10,195.50 | $10,195.50 | $10,195.50 | $10,195.50 | $10,195.50 | $10,195.50 | $10,195.50 | $10,195.50 | $10,195.50 |
| | | | | | | | | | | | | | |
| MONEY ON HAND AFTER DEBT SERVICE | | $23,456.03 | $22,668.98 | $21,880.82 | $21,093.77 | $21,451.61 | $21,342.83 | $24,484.00 | $24,795.14 | $41,056.28 | $39,567.42 | $35,821.04 | $32,901.88 |

# COMBINED CASH FLOW OF DEBTOR AND ALL RELATED ENTITIES (SEPTEMBER 2022 - SEPTEMBER 2023)

| | | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | JULY | AUGUST | SEPTEMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Money on hand | | $ 32,901.88 | $ 25,705.57 | $ 24,914.81 | $ 24,126.65 | $ 23,295.09 | $ 23,652.92 | $ 23,010.04 | $ 26,151.21 | $ 26,462.35 | $ 42,723.49 | $ 41,234.63 | $ 37,488.25 | $ 34,569.09 |
| **INCOME** | | | | | | | | | | | | | | |
| Company Trucks | | | | | | | | | | | | | | |
| Truck Load 7 TRUCKS | | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 | $72,680.00 |
| Fuel Surcharge | 16.00% | $11,628.80 | $11,628.80 | $11,628.80 | $11,628.80 | $11,628.80 | $11,628.80 | $11,628.80 | $9,699.20 | $9,699.20 | $9,699.20 | $11,628.80 | $11,628.80 | $11,628.80 |
| **Company Truck Revenue** | | $84,308.80 | $84,308.80 | $84,308.80 | $84,308.80 | $84,308.80 | $84,308.80 | $84,308.80 | $82,379.20 | $82,379.20 | $82,379.20 | $84,308.80 | $84,308.80 | $84,308.80 |
| Owner/Operator Trucks | | | | | | | | | | | | | | |
| Truck Load | | $45,360.00 | $45,360.00 | $45,360.00 | $45,360.00 | $60,620.00 | $60,620.00 | $60,620.00 | $60,620.00 | $60,620.00 | $60,620.00 | $60,620.00 | $45,360.00 | $45,360.00 |
| Fuel Surcharge | 16.00% | $7,257.60 | $7,257.60 | $7,257.60 | $7,257.60 | $9,699.20 | $9,699.20 | $9,699.20 | $9,699.20 | $9,699.20 | $9,699.20 | $9,699.20 | $7,257.60 | $7,257.60 |
| **Owner/Operator Truck Revenue** | | $52,617.60 | $52,617.60 | $52,617.60 | $52,617.60 | $70,319.20 | $70,319.20 | $70,319.20 | $70,319.20 | $70,319.20 | $70,319.20 | $70,319.20 | $52,617.60 | $52,617.60 |
| Trailer Rental | 8.00% | $4,209.41 | $4,209.41 | $4,209.41 | $4,209.41 | $5,625.54 | $5,625.54 | $5,625.54 | $6,131.28 | $6,131.28 | $6,131.28 | $6,131.28 | $2,078.00 | $4,209.41 |
| Personal Income(see attached details) | | $3,350.00 | $3,350.00 | $3,460.00 | $3,350.00 | $3,350.00 | $3,350.00 | $20,800.00 | $4,850.00 | $20,800.00 | $4,850.00 | $3,350.00 | $3,350.00 | $3,350.00 |
| **TOTAL INCOME** | | **$144,485.81** | **$144,485.81** | **$144,595.81** | **$144,485.81** | **$163,603.54** | **$163,603.54** | **$181,053.54** | **$163,679.68** | **$179,629.68** | **$163,679.68** | **$164,108.48** | **$142,354.40** | **$144,485.81** |
| **EXPENSES** | | | | | | | | | | | | | | |
| Fuel Cost | | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 | $22,386.08 |
| Repairs | | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 | $10,548.00 |
| Company Driver Pay | 31.00% | $22,530.80 | $22,530.80 | $22,530.80 | $22,530.80 | $22,530.80 | $22,530.80 | $22,530.80 | $18,792.20 | $18,792.20 | $18,792.20 | $22,530.80 | $22,530.80 | $22,530.80 |
| Payroll Taxes | 20.00% | $4,506.16 | $4,506.16 | $4,506.16 | $4,506.16 | $4,506.16 | $4,506.16 | $4,506.16 | $3,758.44 | $3,758.44 | $3,758.44 | $4,506.16 | $4,506.16 | $4,506.16 |
| Owner/Operator Pay 94% | 94.00% | $49,460.54 | $49,460.54 | $49,460.54 | $49,460.54 | $66,100.05 | $66,100.00 | $66,100.05 | $72,042.54 | $72,042.54 | $72,042.54 | $72,042.54 | $49,460.40 | $49,460.54 |
| Rochell Pay | | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 |
| TIMS PAY | | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 |
| Benny Pay | | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 | $1,916.00 |
| Total | | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 | $4,231.00 |
| Payroll Taxes | | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 | $634.65 |
| Insurance Short Haul | | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,083.00 |
| Insurance Grinnell | | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 | $1,350.00 |
| Insurance Long Haul | | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 |
| Outside Accounting | | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 |
| UCR | | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 | $41.67 |
| | 2290 | $6,400.00 | $3.70 | $0.00 | $44.44 | $0.00 | $533.33 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.21 | $6,400.00 |
| Registration | | $9.26 | $0.01 | $111.11 | $0.06 | $1,333.33 | $0.77 | $16,000.00 | $0.00 | $0.00 | $0.00 | | $0.63 | $9.26 |
| Office Supplies | | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 |
| Verizon | | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 | $1,553.00 |
| Utilities | | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 |
| Shop Rent | | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 |
| Property taxs | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,800.00 | $0.00 | $0.00 | $0.00 | $1,800.00 | | | $0.00 |
| Property ins | | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 | $539.46 |
| Computer/Internet | | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 |
| Kelmar | | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 |
| Postage | | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 | $41.00 |
| Load Board Fees | | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 | $83.00 |
| Personal Expenses | | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 | $4,397.00 |
| **Total Expenses** | | **$141,486.62** | **$135,081.00** | **$135,188.47** | **$135,121.87** | **$153,050.20** | **$154,050.93** | **$167,716.87** | **$153,173.04** | **$153,173.04** | **$154,973.04** | **$157,659.36** | **$135,078.06** | **$ 141,486.61** |
| **PROFIT** | | $2,999.19 | $9,404.74 | $9,407.34 | $9,363.94 | $10,553.34 | $9,552.61 | $13,336.67 | $10,506.64 | $26,456.64 | $8,706.64 | $6,449.12 | $7,276.34 | $2,999.20 |
| **MONEY ON HAND** | | $ 32,901.88 | $ 25,705.57 | $ 24,914.81 | $ 24,126.65 | $ 23,295.09 | $ 23,652.92 | $ 23,010.04 | $ 26,151.21 | $ 26,462.35 | $ 42,723.49 | $ 41,234.63 | $ 37,488.25 | $ 34,569.09 |
| **TOTAL (money on hand and profit)** | | **$35,901.07** | **$35,110.31** | **$34,322.15** | **$33,490.59** | **$33,848.42** | **$33,205.54** | **$36,346.71** | **$36,657.85** | **$52,918.99** | **$51,430.13** | **$47,683.75** | **$44,764.59** | **$37,568.29** |

| DEBT SERVICE | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | JULY | AUGUST | SEPTEMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrative Expense | | | | | | | | | | | | | |
| United Prairie Bank Real Estate | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 | $4,030.00 $ | 4,030.00 |
| United Prairie Bank Equipment | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 | $2,395.00 |
| IRS | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 | $590.00 |
| MNDOR | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 | $195.00 |
| Unsecured Creditors | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 |
| Trustee's Fees | $485.50 | $485.50 | $485.50 | $485.50 | $485.50 | $485.50 | $485.50 | $485.50 | $485.50 | $485.50 | $485.50 | $485.50 | $485.50 |
| TOTAL DEBT SERVICE | $10,195.50 | $10,195.50 | $10,195.50 | $10,195.50 | $10,195.50 | $10,195.50 | $10,195.50 | $10,195.50 | $10,195.50 | $10,195.50 | $10,195.50 | $10,195.50 | $10,195.50 |
| | | | | | | | | | | | | | |
| MONEY ON HAND AFTER DEBT SERVICE | $25,705.57 | $24,914.81 | $24,126.65 | $23,295.09 | $23,652.92 | $23,010.04 | $26,151.21 | $26,462.35 | $42,723.49 | $41,234.63 | $37,488.25 | $34,569.09 | $27,372.79 |

Total Payments to Unsecured Creditors    $110,000.00

# ANNUAL PERSONAL  CASH FLOW (SEPTEMBER 2018 - AUGUST 2023)

| | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | JULY | AUGUST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | | | | | |
| Tim's paycheck from LLC | $ 1,267.00 | $ 1,267.00 | $ 1,267.00 | $ 1,267.00 | 1,267.00 | $ 1,267.00 | $ 1,267.00 | $ 1,267.00 | $ 1,267.00 | $ 1,267.00 | $ 1,267.00 | $ 1,267.00 |
| SSI (Louise) | $ 283.00 | $ 283.00 | $ 283.00 | $ 283.00 | 283.00 | $ 283.00 | $ 283.00 | $ 283.00 | $ 283.00 | $ 283.00 | $ 283.00 | $ 283.00 |
| Shop Rent | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 |
| Grain Bin Rent | | | | $ 15,950.00 | | $ 15,950.00 | | | | | | |
| Custom work | | | | $ 1,500.00 | 1,500.00 | $ 1,500.00 | $ 1,500.00 | | | | | |
| Sweet Corn Sales | | | | | | | | | | | | $ 110.00 |
| Rent (old house) | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 | $ 300.00 |
| **TOTAL INCOME** | $ 3,350.00 | $ 3,350.00 | $ 3,350.00 | $ 20,800.00 | 4,850.00 | $ 20,800.00 | $ 4,850.00 | $ 3,350.00 | $ 3,350.00 | $ 3,350.00 | $ 3,350.00 | $ 3,460.00 |
| | | | | | | | | | | | | |
| **EXPENSES** | | | | | | | | | | | | |
| Refer to Schedule J | $ 4,047.00 | $ 4,047.00 | $ 4,047.00 | $ 4,047.00 | 4,047.00 | $ 4,047.00 | $ 4,047.00 | $ 4,047.00 | $ 4,047.00 | $ 4,047.00 | $ 4,047.00 | $ 4,047.00 |
| ($350 for oxygen machine expense deducted) | | | | | | | | | | | | |
| **NET CASH FLOW** | $ (697.00) | $ (697.00) | $ (697.00) | $ 16,753.00 | 803.00 | $ 16,753.00 | $ 803.00 | $ (697.00) | $ (697.00) | $ (697.00) | $ (697.00) | $ (587.00) |

| Category | Description | Scheduled Value | Liquidation Value | UPB Lien* | Equity | Exemption | Net |
|---|---|---|---|---|---|---|---|
| Legal or equitable interest in any residence, building, land, or similar property | Residence located at: 38632 390th Aveune, Heron Lake, MN 56137, undivided 1/2 interest with Louise Meyer | $283,500.00 | $226,800.00 | $24,485.00 | $202,315.00 | $202,315.00 | $0.00 |
| Cars, vans, trucks, tractors, sport utility vehicles, motorcycles | 2004 Chevrolet CW Silverado 2500 Crew Cab 209,892 miles. The vehicle is in fair condition. Extended cab | $6,750.00 | $6,075.00 | | $6,075.00 | $4,600.00 | $1,475.00 |
| | 1999 Chevrolet 3C Silverado 3/4 Ton 2500 320,000 miles. This vehicle is in poor condition. Used for farming | $1,250.00 | $1,125.00 | | $1,125.00 | $1,125.00 | $0.00 |
| | 1974 Plymouth Roadrunner 2D CPE 130,000 miles. This vehicle is in very poor condition and does not run. | $250.00 | $225.00 | | $225.00 | | $225.00 |
| | 1991 Pontiac Coupe SSE unknown miles. This vehicle is in poor condition. Motor blown - junk | $100.00 | $90.00 | | $90.00 | | $90.00 |
| Watercraft, aircraft, motor homes, ATVs and other recreational vehicles, other vehicles, and accessories | 2009 ABU Trailer - 18' Car Trailer | $1,000.00 | $900.00 | $900.00 | $0.00 | | $0.00 |
| Household goods and furnishings | Normal Household Goods and Furnishings undivided 1/2 interest with Louise Meyer | $500.00 | $450.00 | | $450.00 | $450.00 | $0.00 |
| Electronics | Dell Computer - (3 years old) undivided 1/2 interest with Louise Meyer | $50.00 | $45.00 | | $45.00 | | $45.00 |
| Clothes | Normal Wearing Apparel | $100.00 | $90.00 | | $90.00 | $90.00 | $0.00 |
| Any other personal and household items you did not already list, including any health aids you did not list | C-Pap Machine (3 years old) | $250.00 | $225.00 | | | | $0.00 |
| | Walker | $50.00 | $45.00 | | $45.00 | | $45.00 |
| | Wheelchair | $50.00 | $45.00 | | $45.00 | | $45.00 |
| Cash | Cash on Hand | $50.00 | $50.00 | | $50.00 | | $50.00 |

| Category | Description | Scheduled Value | Liquidation Value | UPB Lien* | Equity | Exemption | Net |
|---|---|---|---|---|---|---|---|
| Deposits of money | Bank of Midwest Checking Account (Ending in 7353) undivided 1/2 interest with Louise Meyer | $91.50 | $91.50 | $91.50 | | | $0.00 |
| | United Prairie Bank Checking Account (Ending in 5610) undivided 1/2 interest with Louise Meyer | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Bonds, mutual funds, or publicly traded stocks | Invesco Investment Services, Inc. | $1,271.00 | $1,271.00 | $1,271.00 | | | $0.00 |
| Non-publicly traded stock and interests in incorporated and unincorporated businesses, including an interest in an LLC, partnership, and joint venture | 100% Membership Interest in Tim Meyer Trucking, SH LLC | $987.00 | $888.30 | $888.30 | | | $0.00 |
| | 50% Membership Interest in TMT Brokerage, LLC | $0.00 | $28,615.99 | | $28,615.99 | | $28,615.99 |
| | 50% Membership Interest in Tim Meyer Trucking, L.L.C. | $0.00 | $67,445.56 | | $67,445.56 | | $67,445.56 |
| | Membership Interest in TMT repair | $0.00 | $12,366.02 | | $12,366.02 | | $12,366.02 |
| Farm Assets | Office Equipment | $2,265.00 | $2,265.00 | $2,265.00 | $0.00 | | $0.00 |
| | Tools | $5,000.00 | $5,000.00 | $5,000.00 | $0.00 | | $0.00 |
| | Mec Scissors Lift | $1,000.00 | $500.00 | $500.00 | $0.00 | | $0.00 |
| | Red Wagon | $1,500.00 | $300.00 | $300.00 | $0.00 | | $0.00 |
| | Lawn Mower Toro | $250.00 | $250.00 | $250.00 | $0.00 | | $0.00 |
| | 1997 Case IH 8920 FWA | $17,500.00 | $17,500.00 | $17,500.00 | $0.00 | | $0.00 |
| | 2008 Gerringhoff 1220 Cornhead | $40,000.00 | $25,000.00 | $25,000.00 | $0.00 | | $0.00 |
| | 2011 car trailer | $500.00 | $500.00 | $500.00 | $0.00 | | $0.00 |
| | Toyota Forklift | $1,000.00 | $1,000.00 | $1,000.00 | $0.00 | | $0.00 |
| | Farm Fans Dryer | $10,000.00 | $10,000.00 | $10,000.00 | $0.00 | | $0.00 |
| | Pallet Shelving | $500.00 | $500.00 | $500.00 | $0.00 | | $0.00 |
| | Farm scooter | $300.00 | $300.00 | $300.00 | $0.00 | | $0.00 |
| | Tank Trailer | $2,500.00 | $2,500.00 | $2,500.00 | $0.00 | | $0.00 |
| | Bush hog | $1,000.00 | $500.00 | $500.00 | $0.00 | | $0.00 |
| | Sylvan Planter | $100.00 | $100.00 | $100.00 | $0.00 | | $0.00 |
| | JLB Boom Lift | $2,000.00 | $2,000.00 | $2,000.00 | $0.00 | | $0.00 |
| | 1995 parts | $80.00 | $80.00 | $80.00 | | | $0.00 |

| Category | Description | Scheduled Value | Liquidation Value | UPB Lien* | Equity | Exemption | Net |
|---|---|---|---|---|---|---|---|
| | 1992 ILS achieve parts | $50.00 | $50.00 | $50.00 | $0.00 | | $0.00 |
| | Camper | $200.00 | $200.00 | $200.00 | $0.00 | | $0.00 |
| | Storage Trailer | $200.00 | $200.00 | $200.00 | $0.00 | | $0.00 |
| | generator | $300.00 | $300.00 | $300.00 | $0.00 | | $0.00 |
| | Electric Motor | $200.00 | $200.00 | $200.00 | $0.00 | | $0.00 |
| | Pontiac Sunbird Coup Parts | $100.00 | $100.00 | $100.00 | $0.00 | | $0.00 |
| | Cadillac Seville Parts | $100.00 | $100.00 | $100.00 | $0.00 | | $0.00 |
| | 1990 International Semi Parts | $500.00 | $500.00 | $500.00 | $0.00 | | $0.00 |
| | 2008 Head Trailer | $2,000.00 | $2,000.00 | $2,000.00 | $0.00 | | $0.00 |
| | Fereyk 12X35 | $1,000.00 | $1,000.00 | $1,000.00 | $0.00 | | $0.00 |
| | Westfield Auger 10x71 | $1,000.00 | $1,000.00 | $1,000.00 | $0.00 | | $0.00 |
| | 1993 Westfield Auger 13x71 | $750.00 | $750.00 | $750.00 | $0.00 | | $0.00 |
| | IH 800 9 bottom | $6,000.00 | $6,000.00 | $6,000.00 | $0.00 | | $0.00 |
| | 60ft lift | $3,000.00 | $3,000.00 | $3,000.00 | $0.00 | | $0.00 |
| | 2009 DMC air system | $2,000.00 | $2,000.00 | $2,000.00 | $0.00 | | $0.00 |
| | Greatbend loader | $1,750.00 | $1,750.00 | $1,750.00 | $0.00 | | $0.00 |
| | CHS Equity*** | $191.07 | $191.07 | | $191.07 | | $191.07 |
| | Meadowland Equity**** | $4,381.49 | $4,381.49 | | $4,381.49 | | $4,381.49 |
| Tax refunds owed to you | 2017 Federal Income Tax Refund undivided 1/2 interest with Louise Meyer | | $0.00 | | $0.00 | | $0.00 |
| | 2017 MN State Income Tax Refund undivided 1/2 interest with Louise Meyer | | $0.00 | | | | $0.00 |
| Other amounts someone owes you | Wages Due and Owing from Tim Meyer Trucking LLC | $270.00 | $270.00 | | $270.00 | | $270.00 |
| | Claim against Syngenta (seed company) undivided 1/2 interest with Louise Meyer | | $0.00 | | | | $0.00 |
| Interests in insurance policies | Usable Life (Term Policy) | $0.00 | $0.00 | | | | $0.00 |
| | Cuna Mutual Group Life Insurance Company (Policy no. ending in 3680) | $392.00 | $392.00 | | $392.00 | $392.00 | $0.00 |

| Category | Description | Scheduled Value | Liquidation Value | UPB Lien* | Equity | Exemption | Net |
|---|---|---|---|---|---|---|---|
| | Cuna Mutual Group Life Insurance Company Whole Life Insurance Policy on son's (Charles Meyer) life Policy no. ending in 9420 | $1,120.00 | $1,120.00 | | $1,120.00 | | $1,120.00 |
| | Cuna Mutual Group Life Insurance Company Whole Life Insurance Policy on daughter's (Rochelle L. Meyer) life Policy no. ending in 3115 | $2,363.00 | $2,363.00 | | $2,363.00 | | $2,363.00 |
| Farm and fishing equipment, implements, machinery, fixtures, and tools of trade - Equipment is subject to perfected security interest held by UPB | Farm Machinery and Equipment | $337,000.00 | $303,300.00 | $303,300.00 | | | $0.00 |
| Trustee's Fee | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Totals | | $746,612.06 | $746,305.93 | $418,380.80 | $327,700.12 | $208,972.00 | $118,728.12 |
| Trustee's Fee | | | | | | | $9,186.41 |
| Total Available to Unsecured Creditors | | | | | | | $109,541.71 |

*The amount of the UPB lien is reduced $334,553 which is value of UPB collateral owned by the LLCs.**

** Total UPB collateral as to personal property and equipment: $641,003

*** CHS Equity can only be paid out when account holder reaches 70 years of age. Debtor is currently 58 years old. Amount listed is the Present Value of the balance of the current account balance of $1,199.31 in 12 years discounted at a 10% rate reduced by 50% to reflect the lack of marketability.

**** Meadowlands Equity cannot be withdrawn and cannot be paid out early. Payments are currently being made in 20 year rotations. Amount listed is the Present Value of the current account balance of $58,952.88 in 20 years discounted at a 10% rate reduced by 50% to reflect the lack of marketability.

Secured Creditor Liquidation Analysis Page 4 of 4

# Tim Meyer Trucking, LLC
## Profit & Loss
### January through December 2017

|  | Jan - Dec 17 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Broker Fee** | 50,271.92 |
| **Cash Back** | 827.03 |
| **Fuel Surcharge** | 16,167.92 |
| **Gross Trucking Income** | |
| **4K Truck Line** | -79,592.02 |
| **B&L Trucking** | -338,144.83 |
| **Brodersen Trucking** | -11,522.77 |
| **Dave Miller Trucking** | -37,450.08 |
| **Feldman Trucking** | -31,028.77 |
| **J&L TRUCKING** | -59,401.05 |
| **KILBER TRUCKING** | -20,015.51 |
| **Russ Maras Trucking** | -52,324.01 |
| **Snowman Trucking** | -84,200.33 |
| **TNC Trucking** | |
| **DANNY** | -1,662.63 |
| **TNC Trucking - Other** | -93,980.61 |
| **Total TNC Trucking** | -95,643.24 |
| **Gross Trucking Income - Other** | 1,653,760.56 |
| **Total Gross Trucking Income** | 844,437.95 |
| **Labor** | -284.83 |
| **Miscellanous Income** | 56,948.51 |
| **Plowing** | 3,525.00 |
| **Trailer Rental** | 31,678.77 |
| **Total Income** | 1,003,572.27 |
| **Gross Profit** | 1,003,572.27 |
| **Expense** | |
| **Advertising and Promotion** | 438.19 |
| **Bank Service Charges** | |
| **CHASE INK** | 122.00 |
| **Edge fees** | 1,593.19 |
| **Fleet Onee Fees** | 222.50 |
| **WEX FEES** | -33.15 |
| **Bank Service Charges - Other** | 1,286.03 |
| **Total Bank Service Charges** | 3,190.57 |
| **BROKERAGE SET UP** | 2,850.00 |
| **Building an Yard Maintenance** | 1,280.46 |
| **Business Licenses and Permits** | 20,365.85 |
| **Cell Phone** | |
| **TABLETS** | 7,623.12 |
| **Cell Phone - Other** | 11,478.55 |

EXHIBIT C

# Tim Meyer Trucking, LLC
## Profit & Loss
### January through December 2017

|  | Jan - Dec 17 |
|---|---|
| **Total Cell Phone** | 19,101.67 |
| **Computer and Internet Expenses** | 11,958.31 |
| **DWELLING UPKEEP** | 405.30 |
| **Equipment Rental** | 2,300.00 |
| **Fuel** |  |
| *Gas | 1,620.42 |
| AL FUEL | 20,218.78 |
| BEN FUEL | 3,314.60 |
| CHAD FUEL | 48,150.71 |
| CHRIS FUEL | 17,067.87 |
| DANNY FUEL | 784.18 |
| ED FUEL | 66,419.16 |
| ERIC FUEL | 122.68 |
| JERRY FUEL | 26,327.93 |
| LANCE FUEL | 2,472.41 |
| MARTY FUEL | 1,085.92 |
| TONY FUEL | 58,455.51 |
| WES FUEL | 2,145.04 |
| Fuel - Other | 11,327.43 |
| **Total Fuel** | 259,512.64 |
| **Income Tax** | 9,329.52 |
| **Insurance Expense** |  |
| Automobile Insurance | 2,626.25 |
| Brokerage Insurance | 1,380.00 |
| Business Property Insurance | 32,969.70 |
| General Liability Insurance | 4,308.28 |
| HEALTH INSURANCE | 2,892.53 |
| Worker's Compensation | 18,838.66 |
| Insurance Expense - Other | 10,021.30 |
| **Total Insurance Expense** | 73,036.72 |
| **Interest Expense** | 7,604.86 |
| **LOGGING** | 1,116.33 |
| **Meals and Entertainment** | 1,362.38 |
| **MEDICAL EXPENSE** | 1,670.58 |
| **Miscellaneous Expense** | 935.09 |
| **Office Supplies** | 4,784.79 |
| **Payroll Expenses** | 403,273.02 |
| **PER-ENTERTAINMENT** | 100.75 |
| **PERSONAL CARE & CHOTHING** | 49.98 |
| **Postage and Delivery** | 529.17 |
| **Professional Fees** |  |
| Billing | 45.00 |

# Tim Meyer Trucking, LLC
## Profit & Loss
### January through December 2017

|  | Jan - Dec 17 |
|---|---|
| BOOK KEEPING | 415.63 |
| Broker Fee | 3,670.54 |
| Professional Fees - Other | 27,712.59 |
| **Total Professional Fees** | 31,843.76 |
| PROPERTY TAX | 3,905.04 |
| QuickPay | 3,620.05 |
| REIMBRUSEABLE EXPENSES | 904.79 |
| Repairs and Maintenance | |
| Trucks | |
| #11 Repair 2000 International | 42.39 |
| #4 Repair 2000 International | 488.53 |
| #5 Repair 2004 International | 45.48 |
| **Total Trucks** | 576.40 |
| Wash Outs | 13,654.36 |
| Repairs and Maintenance - Other | 96,497.72 |
| **Total Repairs and Maintenance** | 110,728.48 |
| sales tax paid | 8.82 |
| Scaling | 1,841.50 |
| Small Tools and Equipment | 2,570.23 |
| TAX INTEREST | 2,396.98 |
| Telephone Expense | 436.01 |
| Tickets | 952.00 |
| Toll Fees | 283.85 |
| Towing | 2,848.74 |
| Travel Expense | 1,540.53 |
| Utilities | 21,281.14 |
| VEHICLE REGISTRATION | 561.83 |
| **Total Expense** | 1,010,919.93 |
| **Net Ordinary Income** | -7,347.66 |
| Other Income/Expense | |
| Other Income | |
| Dividends | 907.76 |
| Insurance Proceeds Received | 11,475.06 |
| Interest Income | 54.68 |
| REBATE | 1,060.31 |
| TAX REFUND | 6,103.31 |
| **Total Other Income** | 19,601.12 |
| Other Expense | |
| Ask My Accountant | -625.08 |
| PER-CELL PHONE | 1,590.10 |
| PER-HEALTH | 86.97 |
| short haul set up | 3,291.17 |

**Tim Meyer Trucking, LLC**
## Profit & Loss
**January through December 2017**

| | Jan - Dec 17 |
| --- | --- |
| **Total Other Expense** | 4,343.16 |
| **Net Other Income** | 15,257.96 |
| **Net Income** | 7,910.30 |

# TMT Brokerage LLC
## Profit & Loss
### January through December 2017

|  | Jan - Dec 17 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Fuel Surcharge | 280.83 |
| Gross Trucking Income | 56,630.89 |
| INTEREST INCOME | 0.12 |
| REIMBRUSEABLE | 100.00 |
| **Total Income** | 57,011.84 |
| **Gross Profit** | 57,011.84 |
| **Expense** | |
| Bank Service Charges | 23.00 |
| Office Supplies | 15.75 |
| QUICK PAY | 0.13 |
| **Total Expense** | 38.88 |
| **Net Ordinary Income** | 56,972.96 |
| **Other Income/Expense** | |
| **Other Expense** | |
| TIM MEYER TRUCKING EXPENSE | 777.58 |
| **Total Other Expense** | 777.58 |
| **Net Other Income** | -777.58 |
| **Net Income** | 56,195.38 |

# TMT Repair
# Profit & Loss
## January through December 2017

|  | Jan - Dec 17 |
|---|---|
| **Ordinary Income/Expense** | |
|   **Income** | |
|     **Parts and Materials Sales** | 89,811.54 |
|     **Services Income** | 11,399.75 |
|   **Total Income** | 101,211.29 |
|   **Cost of Goods Sold** | |
|     **Cost of Goods Sold** | 91,650.80 |
|     **Purchases - Parts and Materials** | 2.47 |
|   **Total COGS** | 91,653.27 |
| **Gross Profit** | 9,558.02 |
|   **Expense** | |
|     **Auto and Truck Expenses** | 0.26 |
|     **CORE CHARGE** | 0.00 |
|     **CREDIT CARD FEE** | 26.50 |
|     **DISPOSAL FEE** | 10.00 |
|     **ENVIRONMENTAL CHARGE** | 0.00 |
|     **EPA** | 0.13 |
|     **FET** | 429.71 |
|     **FREIGHT** | 72.67 |
|     **Meals and Entertainment** | 18.29 |
|     **MILEAGE FEE** | 50.00 |
|     **Miscellaneous Expense** | 0.00 |
|     **OUTSIDE LABOR** | 4,313.56 |
|     **OUTSIDE PARTS** | 227.41 |
|     **RENTAL** | 0.00 |
|     **Repairs and Maintenance** | 0.00 |
|     **SALES TAX PAID** | 2,858.21 |
|     **SERVICE TRUCK** | 150.00 |
|     **SHIPPING CHARGE** | 197.16 |
|     **SHOP SUPPLIES** | 189.08 |
|     **SMALL TOOLS AND EQUIPMENT** | -308.58 |
|     **TOWING** | 550.00 |
|   **Total Expense** | 8,784.40 |
| **Net Ordinary Income** | 773.62 |
| **Net Income** | 773.62 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF MINNESOTA

---

In Re:  Timothy Arlen Meyer

               Debtor.

Case No. BKY 17-34012

Chapter 12 Case

---

# UNSWORN DECLARATION
# FOR PROOF OF SERVICE

      I, Samina Amin, employed by Dunlap & Seeger, P.A., attorneys licensed to practice law in this Court, with office address at 30 Third Street Southeast, Suite 400, P.O. Box 549, Rochester, Minnesota 55903-0549, declares that on September 4, 2018, I served the annexed

    1.  FIRST AMENDED CHAPTER 12 PLAN OF DEBTOR;
    2.  NOTICE OF RESCHEDULED HEARING; AND
    3.  UNSWORN DECLARATION FOR PROOF OF SERVICE.

to each person referenced below,  by enclosing a copy thereof in an envelope with first class mail postage prepaid and depositing the same in the post office at Rochester, Minnesota, addressed to each of them as follows:

SEE ATTACHED LIST

      And, I declare, under penalty of perjury, that the foregoing is true and correct.

      Dated:  September 4, 2018

                               /e/Samina Amin
                               Samina Amin

**Bank of America**
NC4-105-03-14
PO Box 26012
Greensboro NC 27410

**Bank of America**
PO Box 15796
Wilmington DE 19886-5796

**Cargill Inc**
PO Box 766
Pipestone MN 56164-0766

**Cargill Incorporated**
PO Box 766
Pipestone MN 56164

**Cargill, Inc.**
2509 E 54th St N,
Sioux Falls, SD 57104

**Cargill, Incorporated**
Attn Lynne Benson
15407 McGinty Road West
Wayzata, MN 55391

**Discover**
PO Box 3025
New Albany OH 43054-3025

**Discover Bank**
Discover Products Inc
PO Box 3025
New Albany, OH 43054-3025

**Hartberg Medical Clinic**
2170 Hospital Dr
Windom MN 56101

**Internal Revenue Service**
PO Box 7346
Philadelphia PA 19101-7346

**Lincare Inc**
PO Box 1817
North Sioux City SD 57049-1810

**Lindquist & Vennum LLP**
Attn: Charles Nelson

80 S Eighth St
Minneapolis MN 55402-2119

**Louise M Meyer**
38632 390th Ave
Heron Lake MN 56137-2038

**Lynne Benson**
Cargill, Incorporated
15407 McGinty Road West
Wayzata, MN 55391

**MN Dept of Revenue**
551 Bankruptcy Section
PO Box 64447
Saint Paul MN 55164

**PHI Financial Services**
7100 NW 62 Ave
PO Box 1050
Johnston IA 50131-1050

**Sanford**
PO Box 5074
Sioux Falls SD 57117-5074

**Sanford Home Medical Equipment**
585 2nd Ave N
Windom MN 56101

**State of Minnesota, Department of Revenue**
Minnesota Revenue
PO Box 64447-BKY
St Paul, MN 55164-0447

**Tim Meyer Trucking LLC**
38632 390th Ave
Heron Lake MN 56137

**United Prairie Bank**
Jeffrey A Peterson
1010 W St Germain Ste 500
St Cloud MN 56301

**Windom Area Hospital**
PO Box 339
Windom MN 56101-0339

UNITED STATES BANKRUPTCY COURT
DISTRICT OF MINNESOTA

In re

**Timothy Arlen Meyer**

Case No. 17-34012

Debtor(s).

## SIGNATURE DECLARATION

☐ PETITION, SCHEDULES & STATEMENTS
☐ CHAPTER 13 PLAN
☐ VOLUNTARY CONVERSION, SCHEDULES AND STATEMENTS
☐ AMENDMENT TO PETITION, SCHEDULES & STATEMENTS
☐ MODIFIED CHAPTER 13 PLAN
☒ OTHER (PLEASE DESCRIBE:_____) *Notice of Rescheduled Hearing & First Amended Chapter 12 Plan.*

I [We], the undersigned debtor(s) or authorized representative of the debtor, make the following declarations under penalty of perjury:

1. The information I have given my attorney for the electronically filed petition, statements, schedules, amendments, and/or chapter 13 plan, as indicated above, is true and correct;

2. The Social Security Number or Tax Identification Number I have given to my attorney for entry into the court's Case Management/Electronic Case Filing (CM/ECF) system as a part of the electronic commencement of the above-referenced case is true and correct;

3. **[individual debtors only]** If no Social Security Number was provided as described in paragraph 2 above, it is because I do not have a Social Security Number;

4. I consent to my attorney electronically filing with the United States Bankruptcy Court my petition, statements and schedules, amendments, and/or chapter 13 plan, as indicated above, together with a scanned image of this Signature Declaration;

5. My electronic signature contained on the documents filed with the Bankruptcy Court has the same effect as if it were my original signature on those documents; and

6. **[corporate and partnership debtors only]** I have been authorized to file this petition on behalf of the debtor.

Date: 4-4-18

X _____    X _____
Signature of Debtor1 or Authorized
Representative                          Signature of Debtor 2

**Timothy Arlen Meyer**
Printed Name of Debtor 1 or            Printed Name of Debtor 2
Authorized Representative